Barrett v. Ambient Pressure Diving    06-CV-240-SM  08/23/07
                UNITED STATES DISTRICT COURT

                   DISTRICT OF NEW HAMPSHIRE


Stephanie B. Barrett,
      Plaintiff

      v.

Ambient Pressure Diving, Ltd.,
et al.,
      Defendants

                                    Civil No. 06-cv-240-SM
Ambient Pressure Diving, Ltd.,      Opinion No. 2007 DNH 101
      Third-Party Plaintiff

      v.

Adam Bress, Sean Baird, and
Michael Secreast,
      Third-Party Defendants


                       **O R D E R**


      Stephanie Barrett, individually and on behalf of her

husband's estate and her minor daughter, brings suit against

Ambient Pressure Diving, Ltd., ("Ambient") for claims arising out

of the death of her husband, Robert Barrett.  Robert Barrett

drowned while using an underwater breathing apparatus

manufactured by Ambient.  Ambient subsequently brought a third-

party complaint against Adam Bress, Sean Baird, and Michael

Secreast for indemnification and contribution.  Additionally,

Ambient asserts claims of fraud and civil conspiracy against

Bress.  Bress moves to dismiss, arguing that this court lacks

personal jurisdiction over him (document no. 75). See FED. R. CIV. P. 12(b)(2). Ambient objects. For the reasons set forth below, Bress's motion is granted.

## The Legal Standard

When considering a motion to dismiss for lack of personal jurisdiction under FED. R. CIV. P. 12(b)(2), the court takes the facts pleaded in the complaint as true, and construes them "in the light most congenial to the plaintiff's jurisdictional claim." Negrón-Torres v. Verizon Commc'ns, Inc., 478 F.3d 19, 23 (1st Cir. 2007) (citing Mass. Sch. of Law at Andover, Inc. v. Am. Bar Ass'n., 142 F.3d 26, 34 (1st Cir. 1998)). The court also considers uncontradicted facts put forth by the defendant, but does not "credit conclusory allegations or draw farfetched inferences." Id. (citations and quotation marks omitted).

## Background

This case arises from a diving accident that occurred on August 3, 2002. In brief, Barrett's husband, Robert, drowned while on a scuba diving trip to a quarry in Lancaster County, Pennsylvania. Accompanying Mr. Barrett on the trip were Baird, Bress, and Secreast, all of whom are certified rescue divers. At

the time of his death, Mr. Barrett was using a breathing apparatus manufactured by Ambient.

Mrs. Barrett asserted claims against a number of defendants for negligence, product liability, breach of warranty, personal injury, and wrongful death. The case was filed in the United States District Court for the Eastern District of Pennsylvania on July 27, 2004, and was subsequently transferred to this court on June 28, 2006. On December 19, 2006, Ambient filed a third-party complaint against Bress, Baird, and Secreast, seeking contribution and indemnification. Ambient also asserted claims of fraud and civil conspiracy against Bress, contending that Bress made false statements to police and insurance company investigators to facilitate Mrs. Barrett's recovery under life insurance policies payable only if Mr. Barrett died during a recreational dive, as opposed to working as a dive instructor. Ambient claims that those same allegedly false statements provided Mrs. Barrett with a basis for bringing her suit against it.

## Discussion

Bress moves to dismiss the third-party suit against him, arguing that this court lacks personal jurisdiction.

3

Specifically, Bress says that he has not had the minimum contacts with New Hampshire necessary to support personal jurisdiction. Ambient counters that Bress's tortious conduct – his statements in support of Mrs. Barrett's New Hampshire lawsuit – is sufficiently related to and directed at New Hampshire to justify the exercise of personal jurisdiction here.

I.   Personal Jurisdiction

When a defendant challenges personal jurisdiction, the burden falls on the plaintiff "to demonstrate the existence of every fact required to satisfy both the forum's long-arm statute and the Due Process Clause of the Constitution." Negrón-Torres, 478 F.3d at 24. Where, as here, the long-arm statute is coextensive with the constitutional limits of due process, the two inquiries become one, focusing solely on whether jurisdiction comports with due process. See id.; Computac, Inc. v. Dixie News Co., 124 N.H. 350, 355 (1983) (explaining that New Hampshire's long-arm statute is "coextensive with constitutional limitations").

Personal jurisdiction comes in two varieties: specific and general. See Negrón-Torres, 478 F.3d at 24. Key to both is the existence of "minimum contacts" between the nonresident defendant and the forum. Id.

4

A.   General Personal Jurisdiction

A court may exercise general personal jurisdiction over a defendant when "'the litigation is not directly founded on the defendant's forum-based contacts, but the defendant has nevertheless engaged in continuous and systematic activity, unrelated to the suit, in the forum state.'"  Negrón-Torres, 478 F.3d at 25 (quoting 163 Pleasant St. Corp., 960 F.2d at 1088 (1st Cir. 1992)).

Ambient has failed to allege facts that might support a finding of general jurisdiction.  Bress visited New Hampshire on one occasion for a three day period in 2005.  That minimal contact falls significantly below the threshold of "continuous and systematic" presence required to support general personal jurisdiction.  See Donatelli v. Nat'l Hockey League, 893 F.2d 459, 463 (1st Cir. 1990) (citing Int'l Shoe Co. v. Wash., 326 U.S. 310, 317 (1945) (single or isolated contacts insufficient to justify general personal jurisdiction).

B.   Specific Personal Jurisdiction

In contrast to general personal jurisdiction, specific personal jurisdiction exists "'where the cause of action arises directly out of, or relates to, the defendant's forum-based contacts.'"  Negrón-Torres, 478 F.3d at 24 (quoting United Elec.,

5

Radio & Mach. Workers of Am. v. 163 Pleasant St. Corp., 960 F.2d 1080, 1088-89 (1st Cir. 1992)).  The Court of Appeals for this circuit has explained that in considering whether a plaintiff has alleged sufficient facts to support a finding of specific jurisdiction, the court "'divides the constitutional analysis into three categories: relatedness, purposeful availment, and reasonableness.'"  Id. (quoting Platten v. HG Berm. Exempted Ltd., 437 F.3d 118, 135 (1st Cir. 2006)).  "'[A]n affirmative finding on each of the three elements of the test is required to support a finding of specific jurisdiction.'" Negrón-Torres, 478 F.3d at 24-25 (quoting Phillips Exeter Acad. v. Howard Phillips Fund, 196 F.3d 284, 288 (1st Cir. 1999)).  The reasonableness inquiry is considered in terms of certain so-called "Gestalt factors."  Sawtelle v. Farrell, 70 F.3d 1381, 1389 (1st Cir. 1995).

The relatedness inquiry is "not an open door" and requires a "material connection" between the defendant and the forum.  Id. at 25.  A finding of relatedness requires that the plaintiff's action arises directly "out of the specific contacts between the defendant and the forum state."  Sawtelle, 70 F.3d at 1389.  Put differently, for a finding of relatedness, the plaintiff's claim must arise out of, or relate to the defendant's in-forum

6

activities.  Id. (citing Ticketmaster-New York., Inc. v. Alioto, 26 F.3d 201, 206 (1st Cir. 1994)).

Ambient contends that personal jurisdiction over Bress may be exercised in New Hampshire because Bress's allegedly fraudulent statements are central to Barrett's claims in the underlying case, which are pending in this district.  But, as Bress points out, Ambient's claim against him does not arise out of any New Hampshire-based activities, but rather, concern the accident in Pennsylvania and subsequent statements made by him about that accident in Pennsylvania and Maryland.  Accordingly, says Bress, there is no basis on which to find "relatedness" with respect to New Hampshire.

Generally, to establish personal jurisdiction for a tortious act, the plaintiff must show some "causal nexus between the defendant's contacts and the plaintiff's cause of action." Phillips Exeter Acad., 196 F.3d at 288.  The Court of Appeals for this circuit has explained that mere injury in the forum state is, without more, an insufficient basis upon which to subject a defendant to personal jurisdiction in a particular forum.  See Mass. Sch. of Law, Inc. v. Am. Bar Ass'n, 142 F.3d 26, 36 (1st Cir. 1998); see also Sawtelle, 70 F.3d at 1390 (1st Cir. 1995).

7

In this case, Ambient has failed to demonstrate that Bress's alleged conduct has any causal nexus to New Hampshire. Ambient simply alleges that Bress's fraudulent statements, all of which were made outside of New Hampshire, and related to an accident that also occurred outside of the state, might give rise to an injury felt in New Hampshire, if it loses the lawsuit filed by Mrs. Barrett. Because mere allegations of a potential injury in New Hampshire, without more, are insufficient to support a finding of relatedness, Ambient has failed to establish the first element of the specific personal jurisdiction test.

Even if Ambient could establish relatedness, it has also failed to demonstrate that Bress purposefully directed his conduct at New Hampshire, or that the exercise of personal jurisdiction over Bress in New Hampshire would be reasonable in light of the relevant Gestalt factors.

Bress's statements in Maryland and Pennsylvania about a diving accident that occurred in Pennsylvania cannot be fairly construed as having been purposefully directed at New Hampshire. Moreover, the mere fact that Bress is involved as a witness in Mrs. Barrett's lawsuit, which happens to be before a New Hampshire court, does not support the assertion that Bress purposefully directed his activities to New Hampshire. To find

8

otherwise would suggest that Bress purposefully directed his activity at any forum where Mrs. Barrett's lawsuit might be heard, thereby subjecting Bress to personal jurisdiction in any of those forums. That result would fall far short of traditional notions of fair play and substantial justice. See Int'l Shoe Co., 326 U.S. at 316 (defendant must have minimum contacts with the forum state such that maintenance of the suit does not offend traditional notions of fair play and substantial justice) (citations and internal quotation marks omitted).

Ambient cites some precedent in support of its proposition that Bress should have realized that the alleged fraudulent statements would cause harm in New Hampshire. Those cases are inapposite, however, because the defendant in each of them directed conduct specifically toward New Hampshire, or was aware that the conduct would likely impact New Hampshire. See N. Laminate Sales, Inc. v. Davis, 403 F.3d 14, 25 (1st Cir. 2005) (New York corporation tortiously induced New Hampshire manufacturer to extend credit to a New York-based affiliate of the corporation); VDI Tech. v. Price, 781 F. Supp. 85, 88 (D.N.H. 1991) (Massachusetts patent holder mailed letters to customers of New Hampshire company threatening suit for patent infringement if they purchase the New Hampshire company's product); Buckley v. McGraw-Hill, Inc., 762 F. Supp. 430, 431-32 (D.N.H. 1991)

9

(Florida defendant wrote and published libelous articles for a national magazine knowing that such articles would be available in New Hampshire).

In this case, Bress had no reason to think that his allegedly fraudulent statements would have any substantial effect in New Hampshire.  Moreover, at the time Bress is alleged to have made the fraudulent statements, he was unaware that this case would eventually be brought in a New Hampshire court.[1]

Ambient has also failed to demonstrate that the exercise of personal jurisdiction over Bress would be reasonable in light of the relevant Gestalt factors.[2]  Aside from the fact that Ambient has an office in New Hampshire, and that the underlying case is being litigated here, the subject matter has no connection to the

---

[1] Bress is alleged to have first made the fraudulent statements shortly after the accident occurred on August 3, 2002, in the course of a local police investigation.  See Third Party Compl. (document no. 60) ¶¶ 47-55.  Mrs. Barrett filed suit on July 27, 2004, in the Eastern District of Pennsylvania.  The case was later transferred to New Hampshire on June 28, 2006.

[2] Specifically, the court considers "(1) the defendant's burden of appearing; (2) the forum state's interest in adjudicating the dispute; (3) the plaintiff's interest in obtaining convenient and effective relief; (4) the judicial system's interest in obtaining the most effective resolution of the controversy; and (5) the common interests of all sovereigns in promoting substantive social policies."  Sawtelle, 70 F.3d at 1394.

10

state.  None of the operative facts pertinent to the underlying case implicate New Hampshire, and none of the fraudulent statements that Bress allegedly gave to investigators implicate New Hampshire.  Indeed, New Hampshire has little interest in having the claims against Bress adjudicated here.

Moreover, the burden associated with litigating the third-party claims in New Hampshire far outweighs Ambient's interest in obtaining convenient and effective relief.  Bress is a 23 year old graduate student in Baltimore, Maryland, who, as a student, likely faces considerable time and travel constraints.  Ambient, on the other hand, is a multinational corporation, with flexibility and ready access to legal services in a variety of forums.  To require Bress to defend against Ambient's claims far from his home, thereby incurring costs above and beyond those normally associated with litigation would not be reasonable.

Having failed to demonstrate that Bress purposefully directed his conduct to New Hampshire or that the exercise of personal jurisdiction over Bress would be reasonable in light of the Gestalt factors, even if Ambient had shown that Bress's alleged conduct was sufficiently related to New Hampshire for jurisdictional purposes, this court would decline to exercise personal jurisdiction over Bress.

11

## Conclusion

As the court lacks personal jurisdiction, Bress's motion to dismiss (document no. 75) is hereby granted.

**SO ORDERED.**

_____
Steven J. McAuliffe
Chief Judge

August 23 , 2007

cc: John T. O'Connell, Esq.
Pamela J. Khoury, Esq.
Samuel Hankin, Esq.
David G. Concannon, Esq.
Robert H. Miller, Esq.
David J. Berardinelli, Esq.
Dona Feeney, Esq.
Walter P. DeForest, Esq.
John P. Fagan, Esq.
Courtney Q. Brooks, Esq.
Jamie N. Hage, Esq.
Richard W. Evans, Esq.
Mary A. Dempsey, Esq.